# **EXHIBIT F-2**

[ BBC and Bravata Financial Investor List]

BBC Equities  
Investor Analysis  
NOTE: This schedule has been updated for post SEC report activity. **

O'Keefe & Associates

| # | Name | Investments | | | | | Dividends Reinvested | | Total Investments | Dividends | | | Principle Received | | | Total Receipts | Net Activity* | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Class A | Class B | Class C | Class D | Total | Class D | Total | | Class C | Class D | Total | Class C | Class D | Total | | | |
| 1 | Adams, Dylite | | | 525,000 | 1,000 | 526,000 | 49 | 49 | 526,049 | 99,551 | 49 | 99,599 | | | | 99,599 | 426,449 | 1 |
| 2 | Adams, Kevin | | | | 1,000 | 1,000 | | | 1,000 | | | | | | | | 1,000 | |
| 3 | Aigner, Michele | | | | 25,000 | 25,000 | | | 25,000 | | | | | | | | 25,000 | |
| 4 | Alexander | | | | 84,100 | 84,100 | 1,206 | 1,206 | 84,100 | | 1,206 | 1,206 | | | | 1,206 | 84,100 | |
| 5 | Alexander, James | | | | 27,479 | 27,479 | | | 27,479 | | | | | | | | 27,479 | |
| 6 | Alexander, Lucy | | | | 115,900 | 115,900 | | | 115,900 | | | | | | | | 115,900 | 68 |
| 7 | Allen, Ermia Linda | | | 128,479 | 11,624 | 140,103 | 419 | 419 | 140,522 | 16,210 | 419 | 16,628 | | | | 16,628 | 123,893 | |
| 8 | American Legion, The (Stan) | | | | 25,000 | 25,000 | 473 | 473 | 25,473 | | 473 | 473 | | | | 473 | 25,000 | |
| 9 | Ames, Evelyn | | | | 24,000 | 24,000 | 901 | 901 | 24,901 | | 901 | 901 | | | | 901 | 24,000 | |
| 10 | August, Ray | | | | 34,663 | 34,663 | 1,532 | 1,532 | 36,195 | | 1,532 | 1,532 | | | | 1,532 | 34,663 | |
| 11 | Baer, Mary Ann | | | | 68,419 | 68,419 | | | 68,419 | | | | | | | | 68,419 | |
| 12 | Bancroft, Brenda | | | | 500,000 | 500,000 | 11,535 | 11,535 | 511,535 | | 11,535 | 11,535 | | | | 11,535 | 500,000 | 19 |
| 13 | Barnes, Chris | | | | 75,000 | 75,000 | 1,419 | 1,419 | 76,419 | | 1,419 | 1,419 | | | | 1,419 | 66,085 | |
| 14 | Barnett, Michael | | | | 14,672 | 14,672 | | | 14,672 | | | | | | | | 14,068 | |
| 15 | Barone, Denise | | | | 10,216 | 10,216 | | | 10,216 | | 604 | 604 | | | | 604 | 10,216 | |
| 16 | Bartels, Sandra | | | | 92,907 | 92,907 | | | 92,907 | | | | | | | | 92,907 | |
| 17 | Bartels, Sandy | | | | 42,999 | 42,999 | 298 | 298 | 43,297 | | 298 | 298 | | | | 298 | 42,999 | |
| 18 | Bartlett, Katherine | | | | 25,000 | 25,000 | 670 | 670 | 25,670 | | 670 | 670 | | | | 670 | 25,000 | |
| 19 | Bartlett, Kevin | | | | 155,000 | 155,000 | 7,441 | 7,441 | 162,441 | | 7,441 | 7,441 | | | | 7,441 | 155,000 | |
| 20 | Bartlett, Linda | | | | 70,190 | 70,190 | 3,586 | 3,586 | 73,777 | | 3,586 | 3,586 | | | | 3,586 | 70,190 | |
| 21 | Bartz, Kimberly | | | 30,000 | | 30,000 | | | 30,000 | 1,700 | | 1,700 | 30,000 | | 30,000 | 31,700 | (1,700) | |
| 22 | Baud, Jeri | | | | 413,000 | 413,000 | 2,554 | 2,554 | 413,000 | | 2,950 | 2,950 | | | | 2,950 | 410,050 | |
| 23 | Baumgartner, Boyd | | | | 35,144 | 35,144 | 113 | 113 | 35,257 | | 113 | 113 | | | | 113 | 35,144 | |
| 24 | Beam, Maynard | | | | 50,000 | 50,000 | | | 50,000 | | | | | | | | 50,000 | |
| 25 | Beck, Ann | | | | 265,000 | 265,000 | | | 265,000 | | | | | | | | 259,187 | 20 |
| 26 | Beck, Arden | | | | 4,834 | 4,834 | 82 | 82 | 4,916 | | 5,813 | 5,813 | | | | 5,813 | 4,834 | |
| 27 | Becker, Andrew | | | | 40,000 | 40,000 | 1,920 | 1,920 | 41,920 | | 82 | 82 | | | | 82 | 40,000 | |
| 28 | Becker, Thomas | | | | 41,230 | 41,230 | | | 41,230 | | 1,920 | 1,920 | | | | 1,920 | 39,615 | |
| 29 | Beckers, Joan | | | | 62,409 | 62,409 | 2,678 | 2,678 | 65,087 | | 1,615 | 1,615 | | | | 1,615 | 62,409 | 21 |
| 30 | BHS Donation Fund | | | | 45,000 | 45,000 | 2,554 | 2,554 | 47,554 | | 2,678 | 2,678 | | | | 2,678 | | |
| 31 | Bialoblocki, Virginia | | | | 50,000 | 50,000 | | | 50,000 | | 2,554 | 2,554 | 45,000 | 45,000 | 47,554 | 47,554 | |
| 32 | Bianco, Joann | | | | 43,367 | 43,367 | | | 43,367 | | 2,069 | 2,069 | | | | 2,069 | 47,931 | |
| 33 | Bigda, Terrance | | | | 500,000 | 500,000 | | | 500,000 | | 8,720 | 8,720 | | | | 8,720 | 34,647 | |
| 34 | Bledsoe, Darla | | | | 51,270 | 51,270 | | | 51,270 | 8,720 | | 8,720 | 680 | 680 | 387,500 | |
| 35 | Bochnak, David | | | | 517,820 | 517,820 | | | 517,820 | 112,500 | | 112,500 | | | | 112,500 | 48,846 | |
| 36 | Bodenburg, Theresa | | | | 2,000 | 2,000 | | | 2,097 | 2,424 | | 2,424 | | | | 2,424 | 517,820 | |
| 37 | Boelman, Scott | | | | 18,336 | 18,336 | 97 | 97 | 18,336 | | 97 | 97 | | | | 97 | 2,000 | |
| 38 | Boerkoel, Ruth Ann | | | | 16,914 | 16,914 | | | 16,914 | | 615 | 615 | | | | 615 | 17,721 | |
| 39 | Boettcher, Timothy | | | 520,269 | | 520,269 | | | 537,183 | 121,325 | 69 | 121,394 | | | | 121,394 | 415,789 | |
| 40 | Bonham, Mary | | | | 35,000 | 35,000 | 715 | 715 | 35,715 | | 715 | 715 | | | | 715 | 35,000 | 22 |
| 41 | Bosworth, Richard | | | | 109,175 | 109,175 | 470 | 470 | 109,645 | | 470 | 470 | | | | 470 | 109,175 | |
| 42 | Bream, Robert | | | 25,000 | 1,875 | 26,875 | 76 | 76 | 26,951 | 4,403 | 76 | 4,479 | | | | 4,479 | 22,472 | |
| 43 | Brumback, Margaret | | | | 313,323 | 313,323 | | | 313,323 | | 13,990 | 13,990 | | | | 13,990 | 299,333 | |
| 44 | Brumback, Roscoe | | | 41,235 | 5,045 | 46,280 | | | 46,280 | 5,716 | 41 | 5,757 | | | | 5,757 | 40,523 | |
| 45 | Bruno, Louis | | | 100,767 | 171,282 | 272,048 | 8,095 | 8,095 | 272,048 | 15,083 | 8,095 | 23,177 | | | | 23,177 | 248,871 | |
| 46 | Buchholz, Melvin | | | | 322,323 | 322,323 | 21,683 | 21,683 | 344,006 | | 21,683 | 21,683 | 48,438 | 48,438 | 70,121 | 273,885 | |
| 47 | Buckner, Sandra | | | 25,000 | 2,282 | 27,282 | 93 | 93 | 27,375 | 3,032 | 93 | 3,125 | | | | 3,125 | 24,250 | |
| 48 | Bukowina, Cally | | | | 20,000 | 20,000 | | | 20,000 | | 985 | 985 | | | | 985 | 19,015 | |
| 49 | Bukowina, John | | | | 193,587 | 193,587 | 3,353 | 3,353 | 196,940 | | 3,353 | 3,353 | | | | 3,353 | 193,587 | |
| 50 | Bukowina, David | | | | 144,537 | 144,537 | 4,703 | 4,703 | 149,239 | | 4,703 | 4,703 | | | | 4,703 | 144,537 | |
| 51 | Bundy, David | | | | 26,357 | 26,357 | 106 | 106 | 156,749 | 26,562 | 106 | 26,668 | | | | 26,668 | 130,081 | |
| 52 | Bundy, Doras | | | | 50,000 | 50,000 | | | 50,000 | 9,516 | | 9,516 | | | | 9,516 | 40,484 | |
| 53 | Bundy, Susan | | | | 83,815 | 93,552 | 34 | 34 | 93,586 | 9,890 | 34 | 9,924 | | | | 9,924 | 83,662 | |
| 54 | Burak, Gerald | | | | 405,184 | 405,184 | 15,888 | 15,888 | 421,072 | | 15,888 | 15,888 | | | | 15,888 | 405,184 | |
| 55 | Burdick-Butz, Beryle | | | 462,556 | 7,500 | 470,056 | 304 | 304 | 470,360 | 103,235 | 304 | 103,539 | | | | 103,539 | 366,821 | 23 |
| 56 | Burgett, Robert | | | | 23,639 | 23,639 | | | 23,639 | | | | | | | | 23,639 | |
| 57 | Burke, Jeffrey | | | | 3,000 | 3,000 | 144 | 144 | 3,144 | | 144 | 144 | | | | 144 | 3,000 | |
| 58 | Burke, Shawn | | | | 5,000 | 5,000 | 240 | 240 | 5,240 | | 240 | 240 | | | | 240 | 5,000 | 24 |
| | Burke, William | | | | 52,000 | 52,000 | | | 52,000 | | 1,921 | 1,921 | | | | 1,921 | 50,079 | |

Privileged and Confidential     1 of 10

BBC Equities
Investor Analysis

O'Keefe & Associates

NOTE: This schedule has been updated for post SEC report activity.**

| # | Name | Investments | | | | | | Dividends Reinvested | | Total Investments | Dividends | | | | Principle Received | | | Total Receipts | Net Activity* | Footnotes |
|---|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Class A | Class B | Class C | Class D | Total | | Class D | Total | | Class C | Class D | Total | | Class C | Class D | Total | | | |
| 59 | Burns, Debra | | | | 30,000 | 30,000 | | 1,113 | 1,113 | 31,113 | | 1,113 | 1,113 | | | | | 1,113 | 30,000 | |
| 60 | Butz-Berye, Burdock | | | | 39,564 | 39,564 | | | | 39,564 | | | | | | | | | 39,564 | |
| 61 | Capra, Kristen | | | | 6,950 | 6,950 | | 195 | 195 | 7,144 | | 195 | 195 | | | | | 195 | 6,950 | |
| 62 | Capra, Michael | | | | 138,296 | 138,296 | | 4,347 | 4,347 | 142,643 | | 4,347 | 4,347 | | | | | 4,347 | 138,296 | |
| 63 | Cargimo, Philip | | 201,830 | | | 201,830 | | | | 201,830 | 10,026 | | 10,026 | | 201,830 | | 201,830 | 211,856 | (10,026) | 25 |
| 64 | Carrier, Fran | | | 25,000 | | 25,000 | | 732 | 732 | 25,732 | | 732 | 732 | | | | | 732 | 25,000 | |
| 65 | Cassar, Carmen | | 6,000 | 145,000 | 25,679 | 176,679 | | | | 176,679 | 21,947 | 1,923 | 23,870 | | | | | 23,870 | 152,808 | |
| 66 | Cassar, John | | 12,500 | | | 12,500 | | | | 12,500 | | | | | | | | | 12,500 | |
| 67 | Cassar, Lou | | | | 163,853 | 163,853 | | 3,559 | 3,559 | 167,412 | | 3,559 | 3,559 | | | | | 3,559 | 163,853 | |
| 68 | Chapman, Marion | | | | 112,247 | 112,247 | | | | 112,247 | | 2,052 | 2,052 | | | | | 2,052 | 110,195 | |
| 69 | Chesebro, Michael | | | | 20,000 | 20,000 | | 751 | 751 | 20,751 | | 751 | 751 | | | | | 751 | 20,000 | |
| 70 | Chick, Lois | | | | 39,120 | 39,120 | | | | 39,120 | | | | | | | | | 39,120 | |
| 71 | Chick, Lyle | | | | 49,320 | 49,320 | | | | 49,320 | | | | | | | | | 49,320 | |
| 72 | Chief's Lake, Inc. | | | | 26,120 | 26,120 | | 21 | 21 | 26,141 | | 21 | 21 | | | | | 21 | 26,120 | |
| 73 | Ciaramitaro, James | | | 86,618 | 60,064 | 146,681 | | 1,726 | 1,726 | 148,408 | 11,087 | 1,726 | 12,814 | | | | | 12,814 | 135,594 | |
| 74 | Cieszkowski, Kelly | | | | 10,000 | 10,000 | | 531 | 531 | 10,531 | | 531 | 531 | | | | | 531 | 10,000 | |
| 75 | Cieszkowski, Mike | | | | 4,000 | 4,000 | | 233 | 233 | 4,233 | | 233 | 233 | | | | | 233 | 4,000 | |
| 76 | Circele, David | | | | 10,000 | 10,000 | | | | 10,000 | | | | | | | | | 10,000 | |
| 77 | Circele, Margaret | | 10,000 | | | 10,000 | | | | 10,000 | | | | | | | | | 10,000 | |
| 78 | Circele, Sren | | 5,000 | | | 5,000 | | | | 5,000 | | | | | | | | | 5,000 | |
| 79 | Coffey, Glenna | | | | 111,272 | 111,272 | | 536 | 536 | 111,272 | | 3,859 | 3,859 | | | | | 3,859 | 107,412 | |
| 80 | Conner, Bruce | | | | 129,510 | 129,510 | | 536 | 536 | 130,046 | | 536 | 536 | | | | | 536 | 129,510 | |
| 81 | Cook, Billy | | | | 244,604 | 244,604 | | 100 | 100 | 244,704 | | 7,216 | 7,216 | | 244,704 | | 244,704 | 251,920 | (7,216) | |
| 82 | Cook, Dave | | | | 25,548 | 25,548 | | | | 25,548 | | | | | | | | | 25,548 | |
| 83 | Cowell, Georgia | | | 25,000 | 54,324 | 54,324 | | | | 54,324 | | 1,217 | 1,217 | | | | | 1,217 | 54,324 | |
| 84 | Cowell, Helen | | | | 27,282 | 27,282 | | 93 | 93 | 27,375 | 3,032 | 93 | 3,125 | | | | | 3,125 | 24,250 | |
| 85 | Cowell, Michael | | | 184,413 | | 184,413 | | | | 184,413 | 35,752 | | 35,752 | | | | | 35,752 | 148,661 | |
| 86 | Cowell, William | | | 33,219 | 5,606 | 38,825 | | | | 38,825 | 6,212 | | 6,212 | | | | | 6,212 | 32,613 | |
| 87 | Creighton, Joseph | | | 150,000 | 918,979 | 1,068,979 | | | | 1,068,979 | 178,163 | | 178,163 | | | | | 178,163 | 890,816 | |
| 88 | Crocker, John | | | | 9,823 | 9,823 | | 20 | 20 | 9,843 | | 20 | 20 | | | 9,843 | 9,843 | 9,863 | (20) | 26 |
| 89 | Crutcher, Joel | | | | 250,067 | 250,067 | | 10,093 | 10,093 | 260,159 | | 10,093 | 10,093 | | | | | 10,093 | 250,067 | |
| 90 | Curry, Dwayne | | | | 10,190 | 10,190 | | 142 | 142 | 10,332 | | 142 | 142 | | | 190 | 190 | 332 | (20) | |
| 91 | Cutsinger, Arlene | | | | 40,973 | 40,973 | | | | 40,973 | | 1,729 | 1,729 | | | | | 1,729 | 39,244 | |
| 92 | Cutsinger, Cordas | | | | 59,476 | 59,476 | | 1,011 | 1,011 | 60,487 | | 1,011 | 1,011 | | | | | 1,011 | 59,476 | |
| 93 | Dankert, Jack | | | 67,000 | 9,408 | 77,268 | | 1,327 | 1,327 | 78,595 | | 1,327 | 1,327 | | | | | 1,327 | 77,268 | |
| 94 | Dankert, Robert | | | 194,706 | 76,137 | 270,842 | | 35 | 35 | 76,443 | 9,855 | 35 | 9,890 | | | | | 9,890 | 66,552 | |
| 95 | Dankert, Sandra | | | 105,659 | 65,741 | 171,401 | | 268 | 268 | 171,110 | 37,685 | 639 | 38,324 | | | | | 38,324 | 232,787 | |
| 96 | Davis, Deborah | | | 355,300 | 46,777 | 402,077 | | 1,175 | 1,175 | 403,252 | 23,313 | 531 | 23,844 | | | | | 23,844 | 147,556 | |
| 97 | Davis, Jeffrey | | | 135,066 | | 135,066 | | | | 135,066 | 48,287 | 1,175 | 49,462 | | | | | 49,462 | 353,790 | |
| 98 | Davis, Kenneth | | | | 5,000 | 5,000 | | | | 5,212 | 21,734 | | 21,734 | | | | | 21,734 | 113,331 | 2 |
| 99 | Davis, Robert | | | | 14,624 | 77,587 | | 212 | 212 | 77,625 | 15,517 | 212 | 15,556 | | | | | 15,556 | 5,000 | |
| 100 | Davis, Sherrie | | | 62,963 | | 82,828 | | 38 | 38 | 82,828 | 13,383 | 38 | 13,383 | | | | | 13,383 | 62,070 | |
| 101 | Deadman, Dianne | | | | 29,091 | 29,091 | | | | 29,091 | 4,204 | | 4,204 | | | | | 4,204 | 24,887 | |
| 102 | Deakin, Adam | | | | 18,500 | 18,500 | | | | 18,500 | 2,733 | | 2,733 | | | | | 2,733 | 15,767 | |
| 103 | Deakin, Alyssa | | | | 18,500 | 18,500 | | | | 18,500 | 2,733 | | 2,733 | | | | | 2,733 | 15,767 | |
| 104 | Deakin, Angela | | | | 10,264 | 10,264 | | | | 12,096 | 2,152 | 5 | 2,157 | | | | | 2,157 | 9,939 | |
| 105 | Deakin, Audrey | | | | 33,964 | 41,587 | | 116 | 116 | 41,703 | 8,566 | 116 | 8,682 | | | | | 8,682 | 33,021 | |
| 106 | Deakin, Debra | | 104,374 | | | 104,374 | | | | 104,374 | | | | | | | | | 104,374 | |
| 107 | Deakin, Gregory | | | 150,618 | 29,315 | 179,933 | | 279 | 279 | 180,212 | 33,323 | 279 | 33,602 | | | | | 33,602 | 146,610 | 3 |
| 108 | Deakin, Rebecca | | | 5,137 | 407 | 5,545 | | | | 5,545 | 726 | 2 | 727 | | | | | 727 | 4,817 | |
| 109 | Deakin, Robert | | | 10,862 | 920 | 11,782 | | | | 11,782 | 1,522 | 4 | 1,526 | | | | | 1,526 | 10,256 | |
| 110 | Deakin, Sr., James | | 154,335 | 345,462 | 36,250 | 536,047 | | 91 | 91 | 536,138 | 72,766 | 91 | 72,857 | | | | | 72,857 | 463,281 | 4 |
| 111 | Deckert, Mark | | | | 52,780 | 52,780 | | | | 52,780 | | 3,167 | 3,167 | | | | | 3,167 | 49,612 | |
| 112 | Delauw, Robert | | | 50,000 | | 50,000 | | | | 50,000 | 12,625 | | 12,625 | | | | | 12,625 | 37,375 | |
| 113 | Delves, Michael | | | | 10,000 | 10,000 | | 532 | 532 | 10,532 | | 532 | 532 | | | | | 532 | 10,000 | |
| 114 | Devries, Michael | | | | 25,000 | 25,000 | | | | 25,806 | | | | | | | | | 25,000 | |
| 115 | Dillard, Eugene | | | 200,000 | | 200,000 | | 806 | 806 | 200,000 | 56,583 | 806 | 56,583 | | | | | 56,583 | 143,417 | 27 |
| 116 | Doe, Mary | | | 25,000 | | 25,000 | | | | 25,000 | 5,185 | | 5,185 | | | | | 5,185 | 19,815 | |

Privileged and Confidential                                                      2 of 10

**BBC Equities**
**Investor Analysis**

NOTE: This schedule has been updated for post SEC report activity.**

| # | Name | Investments | | | | | Dividends Reinvested | | Total Investments | Dividends | | | Principle Received | | | Total Receipts | Net Activity* | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Class A | Class B | Class C | Class D | Total | Class D | Total | | Class C | Class D | Total | Class C | Class D | Total | | | |
| 117 | Doe, Vincent | | | | 40,999 | 40,999 | - | - | 40,999 | 7,327 | - | 7,327 | | | | 7,327 | 33,672 | |
| 118 | Dodd, Kenneth | | | | 100,000 | 100,000 | - | - | 100,000 | 20,290 | - | 20,290 | | | | 20,290 | 79,710 | |
| 119 | Dodd, Priscilla | | | | 224,505 | 224,505 | - | - | 224,505 | 30,921 | - | 30,921 | | | | 30,921 | 193,585 | |
| 120 | Dodds, Body Works | | | | 275,000 | 275,000 | - | - | 275,000 | | | - | | | | - | 275,000 | |
| 121 | Dodds, Marvice | | | | 104,560 | 104,560 | - | - | 104,560 | | | - | | | | - | 104,560 | 29 |
| 122 | Dodds, Mary | | | | 121,530 | 121,530 | - | - | 121,530 | | | - | | | | - | 121,530 | |
| 123 | Donnell, Amy | | | 65,569 | 10,301 | 75,870 | - | - | 75,870 | 11,016 | 39 | 11,055 | | | | 11,055 | 64,815 | 28 |
| 124 | Donnell, Christopher | | | | 10,000 | 10,000 | 183 | 183 | 10,183 | | 183 | 183 | | | | 183 | 10,000 | |
| 125 | Donnell, David | | | 433,148 | 69,848 | 502,996 | 269 | 269 | 503,265 | 72,514 | 269 | 72,514 | | | | 72,514 | 430,751 | |
| 126 | Donnell, Doug | | | 69,213 | 31,800 | 101,013 | 641 | 641 | 101,654 | 9,816 | 641 | 10,456 | | | | 10,456 | 91,198 | |
| 127 | Donnell, Jessica | | | | 11,000 | 11,000 | 357 | 357 | 11,357 | | 357 | 357 | | | | 357 | 11,000 | 30 |
| 128 | Donovan, Robert | | | 111,885 | 6,713 | 118,598 | 203 | 203 | 118,800 | 16,747 | 203 | 16,949 | | | | 16,949 | 101,851 | |
| 129 | Dukes, James | | | | 10,000 | 10,000 | 559 | 559 | 10,559 | | 559 | 559 | | | | 559 | 10,000 | |
| 130 | Dunkin, Don | | | | 62,318 | 62,318 | - | - | 62,318 | | | - | | | | - | 62,318 | |
| 131 | Duoderar, Thomas | | | 175,905 | | 175,905 | - | - | 175,905 | | | - | 175,905 | | 175,905 | 181,945 | (6,039) | |
| 132 | Dusette, Ralph | | | 62,080 | | 62,080 | - | - | 62,080 | 6,039 | | 6,039 | | | | 7,139 | 54,941 | |
| 133 | Eden, Gideon | | | | 100,000 | 100,000 | 5,651 | 5,651 | 105,651 | 7,139 | 5,651 | 5,651 | | | | 5,651 | 100,000 | |
| 134 | Edwards, Charles | | | 76,098 | | 76,098 | - | - | 76,098 | 4,376 | | 4,376 | 76,098 | | 76,098 | 80,474 | (4,376) | |
| 135 | Edwards, John | | | | 28,761 | 28,761 | - | - | 28,761 | | | - | | | | - | 28,761 | |
| 136 | Eldridge, Robert | | | | 17,298 | 17,298 | 511 | 511 | 17,809 | | 511 | 511 | | | | 511 | 17,298 | |
| 137 | Erlandson, Harry | | | 300,000 | | 300,000 | - | - | 300,000 | 52,645 | | 52,645 | | | | 52,645 | 247,355 | 6 |
| 138 | Erny, Rachel | | | | 25,638 | 25,638 | - | - | 25,638 | | | - | | | | - | 25,638 | |
| 139 | Evan, Cheryl | | | | 16,022 | 16,022 | - | - | 16,022 | 702 | | 702 | | | | 702 | 15,351 | |
| 140 | Evans, Daniel | | | | 46,937 | 46,937 | - | - | 46,937 | 672 | | 672 | | | | 672 | 44,964 | |
| 141 | Fellem, Cheryl | | | | 131,661 | 131,661 | - | - | 131,661 | 1,973 | | 1,973 | | | | 1,973 | 126,451 | |
| 142 | Fields, Ezra | | | 25,000 | 26,500 | 51,500 | 1,285 | 1,285 | 52,785 | 3,645 | 1,285 | 5,210 | | | | 5,210 | 47,855 | |
| 143 | Finster, Linda | | | | 87,108 | 87,108 | 614 | 614 | 87,722 | | 614 | 614 | | | | 614 | 87,108 | |
| 144 | Firehammer, Peter | | | | 124,430 | 124,430 | 2,828 | 2,828 | 127,258 | | 2,828 | 2,828 | | | | 2,828 | 124,430 | 31 |
| 145 | Flanary, Elizabeth | | | | 4,500 | 4,500 | 147 | 147 | 4,647 | | 147 | 147 | | | | 147 | 4,500 | |
| 146 | Flanary, Larry | | | | 10,000 | 10,000 | 466 | 466 | 10,466 | | 466 | 466 | | | | 466 | 10,000 | |
| 147 | Fontaine, Alex | | | | 25,000 | 25,000 | 1,172 | 1,172 | 26,172 | | 1,172 | 1,172 | | | | 1,172 | 25,000 | 32 |
| 148 | Francis, Robin | | | 50,000 | | 50,000 | - | - | 50,000 | 14,532 | | 14,532 | | | | 14,532 | 35,468 | |
| 149 | Frazho, Roger | | | 35,114 | 3,463 | 38,577 | 16 | 16 | 38,593 | 4,190 | 16 | 4,206 | | | | 4,206 | 34,371 | |
| 150 | Fredendall, Janet | | | | 35,000 | 35,000 | 2,087 | 2,087 | 37,087 | | 2,087 | 2,087 | | | | 2,087 | 35,000 | |
| 151 | Friday, Joseph | | | | 25,000 | 25,000 | 1,178 | 1,178 | 26,178 | | 1,178 | 1,178 | | | | 1,178 | 25,000 | |
| 152 | Friedman, Irwin | | | 135,277 | | 135,277 | - | - | 135,277 | 17,062 | | 17,062 | | | | 17,062 | 118,214 | |
| 153 | Fry, Rodney | | | | 19,585 | 19,585 | - | - | 19,585 | | | - | | | | - | 19,585 | |
| 154 | Frye, Diane | | | | 213,593 | 213,593 | - | - | 213,593 | 6,317 | | 6,317 | | | | 6,317 | 207,276 | |
| 155 | Frye, Richard | | 19,585 | | 34,176 | 34,176 | - | - | 34,176 | | 998 | 998 | | | | 998 | 33,179 | |
| 156 | Fusco, Lisa | | | 198,634 | | 198,634 | - | - | 198,634 | 30,599 | | 30,599 | | | | 30,599 | 168,036 | |
| 157 | Fyke, Harvey | | | | 20,549 | 20,549 | - | - | 20,549 | | | - | | | | - | 20,549 | |
| 158 | Fyke, Joyce | | | | 73,264 | 73,264 | - | - | 73,264 | | | - | | | | - | 73,264 | |
| 159 | Fyke, Margaret | | | | 399,999 | 399,999 | - | - | 399,999 | 22,821 | | 22,821 | | 3,500 | 3,500 | 26,321 | 373,678 | |
| 160 | Fyke, Vicky | | | | 22,645 | 22,645 | - | - | 22,645 | | | - | | | | - | 22,645 | |
| 161 | Gage Well Drilling | | | 500,000 | 37,500 | 537,500 | 1,520 | 1,520 | 539,020 | 121,640 | 1,520 | 123,160 | | | | 123,160 | 415,860 | |
| 162 | Gerhard, Brian | | | | 88,638 | 88,638 | 3,420 | 3,420 | 88,638 | | 3,420 | 3,420 | | | | 3,420 | 85,218 | |
| 163 | Gienapp, Barbara | | | 54,433 | 92,951 | 147,384 | 4,416 | 4,416 | 151,801 | 10,922 | 4,416 | 15,338 | | | | 15,338 | 136,463 | |
| 164 | Gienapp, David | | | 396,117 | 98,862 | 494,979 | - | - | 494,979 | 71,500 | 4,382 | 75,882 | | | | 75,882 | 419,098 | 8 |
| 165 | Giles, Susanne | | | 166,348 | 7,345 | 173,693 | - | - | 173,693 | 23,718 | 145 | 23,863 | | | | 23,863 | 149,830 | |
| 166 | Gleeson, Clarence | | | 195,800 | | 195,800 | - | - | 195,800 | 42,361 | | 42,361 | | | | 42,361 | 153,439 | |
| 167 | Glenn, Michael | | | | 89,560 | 89,560 | - | - | 89,560 | | | - | | | | - | 89,560 | |
| 168 | Gonder, Wayne | | | | 117,652 | 117,652 | 1,098 | 1,098 | 118,750 | | 1,098 | 1,098 | | | | 1,098 | 117,652 | |
| 169 | Gonzalez, Carlos | | | | 5,000 | 5,000 | - | - | 5,000 | | | - | | | | - | 5,000 | |
| 170 | Gowencyk, Edward | | | | 25,000 | 25,000 | 372 | 372 | 5,372 | | 372 | 372 | | | | 372 | 25,000 | |
| 171 | Graham, Diane | | | | 44,341 | 44,341 | 1,648 | 1,648 | 26,648 | | 1,648 | 1,648 | | | | 1,648 | 42,207 | |
| 172 | Graver, Bob | | | | 44,341 | 44,341 | 2,133 | 2,133 | 44,341 | | 2,133 | 2,133 | | | | 2,133 | 42,207 | |
| 173 | Graver, Lisa | | | | 10,546 | 10,546 | 150 | 150 | 10,695 | | 150 | 150 | | | | 150 | 10,546 | |
| 174 | Greig, Cheryl | | | | 14,005 | 14,005 | 418 | 418 | 14,005 | | 418 | 418 | | | | 418 | 13,587 | |
| | | | | | 105,999 | 105,999 | - | - | 105,999 | | | - | | | | - | 105,999 | |

BBC Equities
Investor Analysis

NOTE: This schedule has been updated for post SEC report activity.**

| # | Name | Investments | | | | | Dividends Reinvested | | Total Investments | Dividends | | | Principle Received | | Total Receipts | Net Activity* | Footnotes |
|---|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Class A | Class B | Class C | Class D | Total | Class D | Total | | Class C | Class D | Total | Class C | Class D | Total | | |
| 175 | Greig, Richard | | | | 50,000 | 50,000 | 2,825 | 2,825 | 52,825 | | 2,825 | 2,825 | | | | 2,825 | 50,000 | |
| 176 | Grothouse, Alice | | | | 100,000 | 100,000 | | | 100,000 | | | | | | | | 100,000 | |
| 177 | Grover, Susan | | | | | | 40 | 40 | 40 | | 40 | 40 | | | | 40 | | |
| 178 | Guidobono, John | | | | | | | | | | | | | | | | 9,833 | |
| 179 | Hagen, Arnold | 500,000 | | 500,000 | | 1,000,000 | | | 1,000,000 | 100,161 | | 100,161 | | | | 100,161 | 899,839 | |
| 180 | Hagen, Brad | | | | 77,148 | 77,148 | 2,351 | 2,351 | 79,499 | 2,351 | 2,351 | | | | 2,351 | 77,143 | |
| 181 | Hagen, Joan | | | | 158,000 | 158,000 | 9,254 | 9,254 | 167,254 | 9,254 | 9,254 | | | | 9,254 | 158,000 | |
| 182 | Halland, John | | | | 6,453 | 6,453 | | | 6,453 | | | | | | | | 6,218 | |
| 183 | Hames, Gen | | | 25,000 | | 25,000 | | | 25,000 | 2,242 | | 2,242 | 25,000 | | 25,000 | 27,242 | (2,242) | 9 |
| 184 | Hansen, Ray | | | 40,872 | 31,504 | 40,872 | | | 40,872 | 6,501 | | 6,501 | 12,000 | | 12,000 | 18,501 | 22,371 | |
| 185 | Harten, Cora | | | | 10,291 | 31,504 | | | 31,504 | 1,463 | 1,463 | | | | 1,463 | 30,041 | |
| 186 | Hartmann, Michael | | | | 76,009 | 10,291 | 510 | 510 | 10,291 | | 510 | 510 | | | | 510 | 9,781 | |
| 187 | Heinrich, Arlene | | | | 37,463 | 76,009 | | | 76,009 | | | | | | | | 76,009 | |
| 188 | Heinsel, Sara | | | 34,603 | 37,463 | 37,463 | | | 37,463 | | | | | | | | 37,463 | |
| 189 | Heinsel-Graff, Sandra | | | 26,107 | 39,000 | 34,603 | 1,287 | 1,287 | 34,603 | 1,287 | 1,287 | | | | 1,287 | 36,176 | |
| 190 | Hennink, Robert | | | | 25,811 | 65,107 | 1,213 | 1,213 | 66,320 | 5,994 | 5,994 | | | | 5,994 | 28,608 | |
| 191 | Henry, Richard | | | | 50,000 | 25,811 | | | 25,811 | | | | | | | | 24,291 | |
| 192 | Henry, Rosita | | | | 167,473 | 50,000 | | | 50,000 | | | | | | | | 50,000 | |
| 193 | Herr, Charles | | | | 125,000 | 167,473 | 2,341 | 2,341 | 167,473 | 11,201 | 2,341 | | | | 2,341 | 156,272 | 33 |
| 194 | Hess, Margaret | | | | 25,000 | 125,000 | | | 125,000 | 5,745 | 5,745 | | | | 5,745 | 119,255 | |
| 195 | Higgins, John | | | 45,230 | | 25,000 | | | 25,000 | 1,183 | 1,183 | | | | 1,183 | 23,817 | |
| 196 | Hill, Michele | | | | 147,466 | 45,230 | 6,898 | 6,898 | 45,230 | 7,704 | 7,704 | | | | 7,704 | 37,527 | |
| 197 | Hingesman, Nicole | | | | 41,759 | 147,466 | 862 | 862 | 154,365 | 6,898 | 6,898 | | | | 6,898 | 147,466 | |
| 198 | Hoskins, Nicole | | | | 30,517 | 41,759 | 561 | 561 | 42,621 | 862 | 862 | | | | 862 | 41,759 | |
| 199 | Hoskins, Jack | | | | 168,959 | 30,517 | | | 31,078 | 561 | 561 | | | | 561 | 30,517 | |
| 200 | Hougham, Calvin | | | | 25,000 | 168,959 | 156 | 156 | 168,959 | 11,076 | 11,076 | | | | 11,076 | 157,882 | 34 |
| 201 | Howes, Michael | | | | 50,000 | 25,000 | 2,400 | 2,400 | 25,156 | 156 | 156 | | | | 156 | 25,000 | 35 |
| 202 | Huang, Rita | | | | 31,745 | 50,000 | 642 | 642 | 52,400 | 2,400 | 2,400 | | | | 2,400 | 50,000 | 36 |
| 203 | Huang, Raywin | | | | 191,785 | 31,745 | 6,917 | 6,917 | 32,387 | 642 | 642 | | | | 642 | 31,745 | |
| 204 | Hubert, Mcennan, Dawn | | | 36,080 | | 191,785 | | | 198,702 | 6,917 | 6,917 | | | | 6,917 | 191,785 | |
| 205 | Hubert, Diane | | | 2,317,146 | | 36,080 | 6,639 | 6,639 | 36,080 | | | | | | | 6,639 | 29,441 | |
| 206 | Hudak, James | | | 50,000 | | 2,317,146 | | | 2,317,146 | 390,537 | 390,537 | | | | 390,537 | 1,926,609 | 5 |
| 207 | Hudlins, Roscoe | | | | 150,558 | 50,000 | 12,366 | 12,366 | 50,000 | | | | | | | 12,366 | 37,634 | |
| 208 | Hug, Jim | | | 105,396 | | 150,558 | 6,299 | 6,299 | 150,558 | 26,577 | 6,299 | | | | 6,299 | 144,260 | |
| 209 | Hug, Stacie | | | 25,454 | | 105,396 | 6,420 | 6,420 | 105,396 | 26,577 | 26,577 | | | | 26,577 | 78,819 | 10 |
| 210 | Jackson, Gail | | | | 202,000 | 25,454 | | | 25,454 | | 6,420 | | | | | 6,420 | 19,033 | |
| 211 | Jacobs, Brody | | | | 25,118 | 202,000 | 4,465 | 4,465 | 206,465 | 4,465 | 4,465 | | | | 4,465 | 202,000 | 44 |
| 212 | Jameson, Elizabeth | | | | 2,408 | 25,118 | 621 | 621 | 25,739 | 621 | 621 | | | | 621 | 25,118 | |
| 213 | Jamil, Salem | | | | 49,901 | 2,408 | 16 | 16 | 2,423 | 16 | 16 | | | | 16 | 2,408 | |
| 214 | Johnson, Anita | | | | 92,233 | 49,901 | 2,221 | 2,221 | 52,122 | 2,221 | 2,221 | | | | 2,221 | 49,901 | 45 |
| 215 | Jones, Richard | | | | 44,164 | 92,233 | | | 92,233 | 279 | 279 | | | | 279 | 91,954 | |
| 216 | Jordan, Cassandra | | | | 100,000 | 44,164 | | | 44,164 | 1,784 | 1,784 | | | | 1,784 | 42,380 | |
| 217 | Kabat, Stanley | | | | 40,000 | 100,000 | 1,884 | 1,884 | 100,000 | | | | | | | 1,884 | 100,000 | |
| 218 | Kahl, Gary | | | | 77,109 | 40,000 | 2,675 | 2,675 | 41,884 | 1,884 | 1,884 | | | | 1,884 | 40,000 | 37 |
| 219 | Kangas, Eugene | | | 25,364 | 25,000 | 77,109 | 1,354 | 1,354 | 79,784 | 2,675 | 2,675 | | | | 2,675 | 77,109 | |
| 220 | Karshnevski, Michelle | | | | 191,629 | 25,000 | | | 26,354 | 1,354 | 1,354 | | | | 1,354 | 25,000 | |
| 221 | Karos, Herman | | | | 243,054 | 25,364 | 5,683 | 5,683 | 25,364 | 4,101 | 4,101 | | | | 4,101 | 21,263 | |
| 222 | Karus, Nancy | | | 160,000 | 83,054 | 191,629 | 1,518 | 1,518 | 197,312 | 244,573 | 24,926 | | | | 24,926 | 191,629 | 38 |
| 223 | Kastenmeier, Paul | | | | 59,703 | 243,054 | 282 | 282 | 244,573 | 26,444 | 26,444 | | | | 26,444 | 218,129 | |
| 224 | Keck, John | | | | 10,000 | 59,703 | 253 | 253 | 59,985 | 282 | 282 | | | | 282 | 59,703 | 39 |
| 225 | Keck, Michael | | | 267,633 | 37,253 | 10,000 | 363 | 363 | 10,253 | 253 | 253 | | | | 253 | 10,000 | |
| 226 | Keck, Nicole | | | 113,819 | 15,773 | 304,886 | 154 | 154 | 305,249 | 35,983 | 363 | | | | 363 | 268,903 | |
| 227 | Keck, Tori | | | | 3,080 | 229,592 | 280 | 280 | 229,745 | 33,999 | 154 | | | | 154 | 195,593 | 11 |
| 228 | Kelly, Cheryl | | | | 1,780 | 3,080 | | | 3,360 | | 280 | | | | | 280 | 3,080 | |
| 229 | Kelton, Paul | | | | 40,006 | 1,780 | 165 | 165 | 1,945 | | 165 | | | | | 165 | 1,780 | |
| 230 | Kerr, Robert | | | | 39,222 | 40,006 | 2,210 | 2,210 | 42,215 | 2,210 | 2,210 | | | | 2,210 | 40,006 | 40 |
| 231 | | | | | 50,000 | 39,222 | | | 39,222 | | | | 39,222 | 39,222 | 40,936 | (1,714) | |
| 232 | Knik, Harold | | | | 100,000 | 50,000 | 2,658 | 2,658 | 52,658 | 2,658 | 2,658 | | | | 2,658 | 50,000 | |
| | | | | | 100,000 | 100,000 | | | 100,000 | 5,314 | 5,314 | | | | 5,314 | 94,686 | 41 |

B&C Equities
Investor Analysis

O'Keefe & Associates

NOTE: This schedule has been updated for post SEC report activity. **

| # | Name | Investments Class A | Class B | Class C | Class D | Total | Dividends Reinvested Class D | Total | Total Investments | Dividends Class C | Class D | Total | Principle Received Class C | Class D | Total | Total Receipts | Net Activity* | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | Knopf, George | | | | 63,000 | 63,000 | | | 63,000 | | | | | | | | 63,000 | |
| 234 | Konuniemi, Leena | | | | 13,423 | 13,423 | | | 13,423 | | | | | | | | 13,058 | 42 |
| 235 | Konuniemi, Mika | | | | 16,702 | 16,702 | | | 16,702 | 366 | 366 | | | | 366 | 16,247 | |
| 236 | Kool, Judy | | | | 18,254 | 18,254 | | | 18,254 | 455 | 455 | | | | 455 | 13,058 | |
| 237 | Kranich, Kim | | | 83,443 | 18,254 | 101,697 | | | 101,697 | | | | | | | | 85,263 | |
| 238 | Kruger, Kenneth | | | | 19,000 | 19,000 | 797 | 797 | 19,797 | 16,434 | 16,434 | | | | 16,434 | 797 | 43 |
| 239 | Kruszewski, Michael | | | | 25,000 | 25,000 | | | 25,000 | | | | | | | | 25,000 | |
| 240 | Kutscher, Anne | | | 23,000 | 23,000 | 45,000 | 576 | 576 | 23,576 | 576 | 576 | | | | 576 | 23,000 | |
| 241 | Kutscher, Brian | | | 249,800 | 100,437 | 350,237 | 2,654 | 2,654 | 47,654 | 2,654 | 2,654 | | | | 2,654 | 45,000 | |
| 242 | Kuteleb, Eugene | | | | 354,086 | 354,086 | 3,849 | 3,849 | 45,275 | 3,849 | 45,275 | | | | 45,275 | 308,811 | |
| 243 | Kurma, Diane | | | | 31,000 | 31,000 | 1,897 | 1,897 | 32,897 | 1,897 | 1,897 | | | | 1,897 | 31,000 | |
| 244 | Kurma, Todd | | | | 30,000 | 30,000 | | | 30,000 | | | | | | | | 30,000 | |
| 245 | LaForest, Kenneth | | 50,000 | | | 50,000 | | | 50,000 | | | | | | | | 50,000 | |
| 246 | Lander, Chris Jay | | | 72,762 | 30,135 | 102,896 | | | 102,896 | 15,814 | 561 | 16,374 | | | 16,374 | 86,522 | |
| 247 | Lanham, Charles | | | | 25,000 | 25,000 | 1,178 | 1,178 | 26,178 | 1,178 | 1,178 | | | | 1,178 | 25,000 | |
| 248 | Lawrence, Josephine | | | 25,000 | 3,001 | 28,001 | 126 | 126 | 28,127 | 4,033 | 126 | 4,159 | | | 4,159 | 23,968 | 12 |
| 249 | Leonard, Kenneth | | | | 1,000 | 1,000 | 48 | 48 | 1,048 | | 48 | 48 | | | 48 | 1,000 | |
| 250 | Lepple, Dewayne | | | | 14,357 | 14,357 | 43 | 43 | 14,400 | | 43 | 43 | | | 43 | 14,357 | |
| 251 | Lepple, Edith | | | | 45,151 | 45,151 | | | 45,151 | | | | | | | | 45,151 | |
| 252 | Lesnek, Anna | | | | 74,530 | 74,530 | 1,426 | 1,426 | 75,956 | 1,426 | 1,426 | | | | 1,426 | 74,530 | |
| 253 | Letosky, Vincent | | | | 25,156 | 25,156 | | | 25,156 | 1,162 | 1,162 | | | | 1,162 | 23,994 | |
| 254 | Levine, Mike | | | | 50,000 | 50,000 | | | 50,000 | 2,423 | 2,423 | | | | 2,423 | 47,577 | |
| 255 | Lindsey, Rhonda | | | 150,000 | | 150,000 | | | 150,000 | 41,694 | 41,694 | | | | 41,694 | 108,306 | |
| 256 | Loudenback, Karen | | | | 12,847 | 12,847 | | | 12,847 | | | | | | | | 12,847 | |
| 257 | Loudenback, Robert | | | | 84,275 | 84,275 | | | 84,275 | | | | | | | | 84,275 | |
| 258 | Lover, Rivka | | | | 14,000 | 14,000 | 373 | 373 | 13,221 | | 373 | 373 | | | 373 | 12,847 | |
| 259 | Lowery, Leon | | | | 38,149 | 38,149 | 421 | 421 | 14,421 | | 421 | 421 | | | 421 | 14,000 | |
| 260 | MacGregor, Maria | | | | 95,200 | 95,200 | 5,620 | 5,620 | 38,149 | 2,438 | 2,438 | | | | 2,438 | 35,711 | |
| 261 | Makowski, Ramon | | | | 22,359 | 22,359 | | | 100,820 | 4,490 | 5,620 | | | | 5,620 | 95,200 | |
| 262 | Makowski, Theresa | | | | 3,307 | 3,307 | | | 22,359 | 2,680 | 4,490 | | | | 4,490 | 25,510 | |
| 263 | Mals, Claudia | | | 25,000 | | 25,000 | | | 3,307 | | 2,680 | 2,680 | | | 2,680 | (707) | |
| 264 | Mals, Mark | | | 79,033 | 4,192 | 83,225 | | | 25,000 | 3,976 | | 3,976 | | | 3,976 | 21,024 | |
| 265 | Mals, Sandra | | | 14,209 | 1,853 | 16,062 | | | 83,225 | 12,876 | 22 | 12,898 | | | 12,898 | 70,327 | 13 |
| 266 | Mancina, Frank | | | | 30,000 | 30,000 | | | 16,062 | 2,260 | 9 | 2,269 | | | 2,269 | 13,793 | |
| 267 | Mancina, Ramon | | | | 20,000 | 20,000 | | | 30,000 | | | | 22,359 | 22,359 | | 35,711 | |
| 268 | Marks, Scott | | | | 154,344 | 154,344 | | | 20,000 | | 70 | 70 | 3,307 | 3,307 | 23,066 | 25,510 | |
| 269 | Marley, Jon | | | | 124,599 | 124,599 | | | 154,344 | 4,428 | 4,428 | | | | 4,428 | 149,916 | 14 |
| 270 | Martin, Robert | | | | 50,000 | 50,000 | | | 124,599 | | 1,299 | 1,299 | | | 1,299 | 123,299 | |
| 271 | Marzicola, Dominic | | | | 50,000 | 50,000 | 2,423 | 2,423 | 52,423 | | 2,423 | 2,423 | | | 2,423 | 50,000 | |
| 272 | Marzicola, Jonathan | | | | 1,870 | 1,870 | 41 | 41 | 1,911 | | 41 | 41 | | | 41 | 1,870 | |
| 273 | Masarczyk, Katherine | | | | 1,000 | 1,000 | 22 | 22 | 1,022 | | 22 | 22 | | | 22 | 1,000 | |
| 274 | Mason, Robert David | | | | 18,774 | 18,774 | 69 | 69 | 18,843 | | 69 | 69 | | | 69 | 18,774 | |
| 275 | McBride, Sylvia | | | | 240,571 | 240,571 | | | 240,571 | 14,648 | 14,648 | | | | 14,648 | 225,923 | |
| 276 | McGuire, Gregory | | | | 108,660 | 108,660 | | | 108,660 | 2,880 | 2,880 | | | | 2,880 | 105,780 | |
| 277 | McKay, David | | | | 86,504 | 86,504 | | | 86,504 | | | | | | | | 86,504 | |
| 278 | McLennan, Dawn | | | | 10,883 | 10,883 | | | 10,883 | 367 | 367 | | | | 367 | 10,516 | |
| 279 | McLennan, Timothy | | | | 6,204 | 6,204 | 41 | 41 | 6,245 | 41 | 41 | | | | 41 | 6,204 | |
| 280 | Mendez, Maria | | | 213,607 | 9,765 | 223,372 | | | 223,372 | 39,580 | 65 | 39,645 | | | 39,645 | 183,727 | 15 |
| 281 | Meyer, Daniel | | | | 11,580 | 11,580 | | | 11,580 | | 632 | 632 | | | 632 | 10,948 | |
| 282 | Meyer, Lois | | | | 105,751 | 105,751 | | | 105,751 | | 7,138 | 7,138 | | | 7,138 | 98,613 | |
| 283 | Miedema, Kenneth | | | | 64,156 | 64,156 | | | 64,156 | 4,211 | 287 | 4,498 | | | 4,498 | 59,658 | |
| 284 | Mika, Stanley | | | 35,000 | | 35,000 | | | 35,000 | 4,211 | | 4,211 | | | 4,211 | 30,789 | |
| 285 | Minock, Angela | | | 58,871 | | 58,871 | | | 58,871 | 7,292 | | 7,292 | | | 7,292 | 51,579 | |
| 286 | Minock, Connie | | | 64,395 | 6,731 | 71,126 | | | 71,126 | 6,959 | 45 | 7,004 | | | 7,004 | 64,122 | |
| 287 | Minock, Daniel | | | | 205,926 | 205,926 | 4,436 | 4,436 | 210,362 | | 4,436 | 4,436 | | | 4,436 | 205,926 | |
| 288 | Minock, Jeffrey | | | | 35,657 | 35,657 | | | 35,657 | | 1,430 | 1,430 | | | 1,430 | 34,227 | |
| 289 | Mitchell, Marsalean | | | 3,062 | | 3,062 | | | 3,062 | 331 | | 331 | | | 331 | 2,731 | |
| 290 | Mogenson, Eric | | | | 10,000 | 10,000 | 340 | 340 | 10,340 | | 340 | 340 | | | 340 | 10,000 | |
| | | | | | 25,000 | 25,000 | 1,652 | 1,652 | 26,652 | | 1,652 | 1,652 | | | 1,652 | 25,000 | |

BBC Equities
Investor Analysis
NOTE: This schedule has been updated for post SEC report activity.**

O'Keefe & Associates

| # | Name | Investments | | | | | Dividends Reinvested | | Total Investments | Dividends | | | | Principle Received | | | Total Receipts | Net Activity* | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Class A | Class B | Class C | Class D | Total | Class D | Total | | Class C | Class D | Total | Class C | Class D | Total | | | |
| 291 | Mompher, Donald | | | | 19,255 | 19,255 | 147 | 147 | 19,402 | | 147 | 147 | | | | 147 | 19,255 | |
| 292 | Mompher, Sue | | | | 36,718 | 36,718 | 446 | 446 | 37,164 | | 446 | 446 | | | | 446 | 36,718 | |
| 293 | Moon, Thomas | | | | 9,145 | 110,758 | 371 | 371 | 111,128 | 15,603 | 371 | 15,973 | | | | 15,973 | 95,155 | |
| 294 | Morath, Jean | | | | 64,754 | 64,754 | | | 64,754 | | | | | | | | 64,754 | |
| 295 | Mroczek, Frederick | | | | 56,621 | 56,621 | | | 56,621 | | | | | | | | 56,621 | |
| 296 | Muirhead, Scott | | | 69,618 | 7,260 | 76,878 | 694 | 694 | 57,315 | 694 | | 694 | | | | 694 | 76,878 | |
| 297 | Naigles, James | | | | 25,000 | 76,878 | | | 26,178 | 7,867 | 41 | 7,908 | | | | 7,908 | 68,970 | |
| 298 | Nantz, John | | | | 15,000 | 25,000 | 1,178 | 1,178 | 15,720 | | 1,178 | 1,178 | | | | 1,178 | 25,000 | 46 |
| 299 | Naurato, Tony | | | 109,180 | 2,729 | 15,000 | 720 | 720 | 15,720 | | 720 | 720 | | | | 720 | 15,000 | |
| 300 | Nazelli, Mary | | | 69,303 | | 111,909 | | | 111,909 | 24,536 | 164 | 24,700 | | | | 24,700 | 87,210 | |
| 301 | Nelman, Ira | | | | 250,000 | 69,303 | | | 69,303 | 9,224 | | 9,224 | | | | 9,224 | 60,079 | 47 |
| 302 | Nevada, Brian | | | | 25,000 | 250,000 | | | 250,000 | | 5,484 | 5,484 | | | | 5,484 | 244,516 | |
| 303 | Newman, Woodworth | | | 59,389 | | 25,000 | | | 25,000 | | 28 | 28 | | | | 28 | (28) | |
| 304 | Neito, Frank | | | 111,110 | 21,263 | 59,389 | | | 59,389 | 11,396 | | 11,396 | | | | 11,396 | 47,994 | |
| 305 | Neito, Mary | | | 15,257 | 2,110 | 132,373 | | | 132,373 | 22,688 | 171 | 22,859 | | | | 22,859 | 109,514 | |
| 306 | Noble, Patricia | | | | | 17,367 | | | 17,367 | | 16 | 16 | | | | 16 | 14,236 | |
| 307 | Noble, Reginald | | | | 41,763 | 41,763 | | | 41,763 | 3,115 | | 3,115 | | | | 3,131 | 41,763 | |
| 308 | Nunnally, Byron | | | 250,000 | 15,000 | 265,000 | | | 265,000 | 30,000 | 450 | 30,450 | | | | 30,450 | 234,550 | |
| 309 | Nunnally, Patricia | | | | 5,000 | 5,000 | 240 | 240 | 5,240 | | 240 | 240 | | | | 240 | 5,000 | |
| 310 | O'Hara, Julie A. | | | | 50,230 | 50,230 | 2,572 | 2,572 | 52,803 | | 2,572 | 2,572 | | | | 2,572 | 50,230 | |
| 311 | O'Neill, Frances | | | | 363,216 | 363,216 | 7,326 | 7,326 | 370,542 | | 10,472 | 10,472 | | 370,542 | 370,542 | 381,014 | (10,472) | |
| 312 | O'Neill, Larry | | | | 184,117 | 184,117 | 3,445 | 3,445 | 187,562 | | 3,445 | 3,445 | | | | 3,445 | 184,117 | |
| 313 | Owens, Robert | | | | 107,148 | 107,148 | 2,005 | 2,005 | 109,153 | | 2,005 | 2,005 | | | | 2,005 | 107,148 | |
| 314 | Palmer, Jackie | | | | 367,826 | 367,826 | | | 367,826 | 17,357 | | 17,357 | | | | 17,357 | 350,469 | |
| 315 | Papa, Leslie | | | | 40,000 | 40,000 | | | 40,000 | | 1,910 | 1,910 | | | | 1,910 | 38,090 | |
| 316 | Parker, Jane Ann | | | | 55,000 | 55,000 | 1,269 | 1,269 | 56,269 | | 1,269 | 1,269 | | | | 1,269 | 55,000 | 48 |
| 317 | Parker, Trudy | | | | 125,000 | 125,000 | 6,001 | 6,001 | 131,001 | | 6,001 | 6,001 | | | | 6,001 | 125,000 | |
| 318 | Patel, Sharad | | | | 2,000 | 2,000 | 77 | 77 | 2,077 | | 77 | 77 | | | | 77 | 2,000 | |
| 319 | Patrisso, Jeffrey | | | 100,000 | 314,629 | 314,629 | | | 315,731 | 11,933 | | 11,933 | | | | 11,933 | 88,067 | |
| 320 | Pelle, Giuseppe | | | 100,000 | 100,000 | 100,000 | 1,102 | 1,102 | 104,376 | | 1,102 | 1,102 | | | | 1,102 | 314,629 | |
| 321 | Phan, Dorene Mary | | | | | | 4,376 | 4,376 | 104,376 | | 4,376 | 4,376 | | 25,000 | 25,000 | 4,376 | 100,000 | 49 |
| 322 | Phan, Tai | | | 58,800 | 2,258 | 58,800 | | | 58,800 | 11,756 | | 11,756 | | | | 11,756 | 47,044 | |
| 323 | Phelen, Jeffrey | | | 77,618 | 30,707 | 79,876 | | | 79,876 | 12,971 | 15 | 12,986 | | | | 12,986 | 66,890 | 16 |
| 324 | Philliben, Patricia | | | | 673,888 | 30,707 | | | 30,707 | | 1,194 | 1,194 | | | | 1,194 | 29,513 | |
| 325 | Pieper, Wayne | | | 253,031 | 23,319 | 673,888 | 35,392 | 35,392 | 709,280 | 35,392 | | 35,392 | | | | 35,392 | 673,888 | |
| 326 | Plohr, Gloria | | | | 12,306 | 23,319 | 331 | 331 | 23,650 | | 331 | 331 | | | | 331 | 23,319 | |
| 327 | Pokorski, Michael | | | 142,010 | | 265,336 | 499 | 499 | 265,835 | 64,391 | | 64,889 | | | | 64,889 | 200,946 | |
| 328 | Poznanski, Joe | | | | 35,674 | 142,010 | | | 142,010 | 20,294 | | 20,294 | | | | 20,294 | 121,717 | |
| 329 | Pulling, Mary Kay | | | | 27,404 | 35,674 | 2,037 | 2,037 | 37,711 | | 2,037 | 2,037 | | | | 2,037 | 35,674 | |
| 330 | Rabas, Andrew | | | | 76,981 | 27,404 | 53 | 53 | 27,457 | | 53 | 53 | | | | 53 | 27,404 | |
| 331 | Rabas, Ria | | | | 100,865 | 76,981 | 149 | 149 | 77,130 | | 149 | 149 | | | | 149 | 76,981 | |
| 332 | Rameshi, Dilli | | | | 35,000 | 100,865 | 580 | 580 | 101,445 | | 580 | 580 | | | | 580 | 100,865 | |
| 333 | Ramon, Rafael | | | | 36,710 | 35,000 | | | 35,000 | | | | | | | | 35,000 | |
| 334 | Ratza, Lori | | | | 40,501 | 36,710 | 1,790 | 1,790 | 36,790 | | 1,790 | 1,790 | | | | 1,790 | 36,710 | |
| 335 | Rechsteiner, Gwenneth | | | | 2,700 | 40,501 | 158 | 158 | 36,668 | | 158 | 158 | | | | 158 | 36,710 | 50 |
| 336 | Regais, Virginia | | | 30,000 | 32,700 | 32,700 | 109 | 109 | 32,809 | 6,490 | 109 | 6,599 | | | | 6,599 | 26,210 | |
| 337 | Reichenberg, Jeff | | | 250,225 | | 250,225 | | | 250,225 | 52,467 | | 52,467 | | | | 52,467 | 197,758 | |
| 338 | Reichenberg, Sonja | | | 178,387 | 21,728 | 200,116 | | | 200,116 | 30,792 | 145 | 30,938 | | | | 30,938 | 169,178 | |
| 339 | Reimbol, Walter | | | 231,799 | 51,462 | 283,261 | | | 283,261 | 41,126 | 260 | 41,386 | | | | 41,386 | 241,875 | 17 |
| 340 | Rhoad, Thomas A. | | | | 170,574 | 170,574 | 484 | 484 | 171,058 | | 572 | 572 | | | | 572 | 170,486 | |
| 341 | Richardson, Idell | | | 152,001 | | 152,001 | | | 152,001 | | | | 152,001 | | 152,001 | 152,001 | (22,307) | |
| 342 | Riehle, Daniel | | | 113,356 | 15,060 | 128,416 | | | 128,416 | 22,307 | | 22,307 | | | | 22,307 | 101,513 | |
| 343 | Riley, Michael | | | | 25,000 | 25,000 | 670 | 670 | 25,670 | 26,903 | 670 | 26,903 | | | | 26,903 | 25,000 | |
| 344 | Rink, Carlton | | | | 84,855 | 84,855 | 950 | 950 | 85,764 | | 670 | 670 | | | | 670 | 84,614 | 51 |
| 345 | Rizor, Larry | | | | 124,875 | 124,875 | 762 | 762 | 125,637 | | 1,171 | 1,171 | | | | 1,171 | 124,875 | 70 |
| 346 | Rizor, Rickey | | | | 24,620 | 24,620 | | | 24,620 | | 762 | 762 | | | | 762 | 24,620 | |
| 347 | Robbins, Michael | | | 68,724 | 24,620 | 24,620 | 392 | 392 | 25,012 | | 392 | 392 | | | | 392 | 24,620 | |
| 348 | Robbins, Sally | | 41,763 | 266,551 | 13,909 | 280,460 | 451 | 451 | 280,912 | 14,569 | 451 | 14,569 | | | | 14,569 | 54,154 | |
| | | | | | | | | | | 58,797 | | 59,248 | | | | 59,248 | 221,664 | 18 |

BBC Equities
Investor Analysis

NOTE: This schedule has been updated for post SEC report activity.**

| # | Name | Investments | | | | | Dividends Reinvested | | Total Investments | Dividends | | | | Principle Received | | | Total Receipts | NET Activity* | Footnotes |
|---|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Class A | Class B | Class C | Class D | Total | Class D | Total | | Class C | Class D | Total | | Class C | Class D | Total | | | |
| 349 | Rognon, Chris | | | | 11,658 | 111,658 | | | 111,658 | 12,194 | 57 | 12,251 | | | | | 12,251 | 99,407 | |
| 350 | Rondeau, Adam | | | 100,000 | 75,065 | 75,065 | | | 75,065 | 5,555 | | 5,555 | | | | | 5,555 | 69,511 | |
| 351 | Rotella, Jerry | | | | 25,000 | 25,000 | | | 25,000 | | | | | | | | | 25,000 | |
| 352 | Rudolph, Richard | | | | 68,878 | 68,878 | 648 | 648 | 68,878 | | 648 | 648 | | | | | 648 | 68,878 | |
| 353 | Ruiz, James | | | | 25,000 | 25,000 | | | 25,000 | | | | | | | | | 25,000 | |
| 354 | Russell, Patricia | | | 30,000 | 2,700 | 32,700 | 1,166 | 1,166 | 26,166 | | 1,166 | 1,166 | | | | | 1,166 | 28,461 | |
| 355 | Saladin, Pamela | | | 60,000 | | 60,000 | 109 | 109 | 32,809 | 4,239 | 109 | 4,348 | | | | | 4,348 | 28,461 | |
| 356 | Salo, Dennis | | | | 184,259 | 184,259 | | | 184,259 | 7,490 | | 7,490 | | | | | 7,490 | 184,259 | |
| 357 | Sama, Fredrick | | | | 99,620 | 99,620 | 4,226 | 4,226 | 103,846 | | 4,226 | 4,226 | | | | | 4,226 | 52,510 | |
| 358 | San Jose, Pamela | | | | 207,254 | 207,254 | 6,256 | 6,256 | 213,510 | | 6,256 | 6,256 | | 26,847 | | 26,847 | 26,847 | 184,259 | |
| 359 | Schaaf, Michael | | | | 24,448 | 24,448 | | | 24,448 | | | | | | | | | 72,773 | |
| 360 | Scharfenberg, Peter | | | | 50,000 | 50,000 | | | 50,000 | | | | | | | | | 207,254 | |
| 361 | Scherer, Kathleen | | | 150,000 | 163,500 | 313,500 | 10,011 | 10,011 | 323,511 | 36,290 | 10,011 | 46,302 | | | | | 46,302 | 23,344 | |
| 362 | Schick, Donald | | | | 24,620 | 24,620 | 229 | 229 | 24,849 | | 229 | 229 | | | | | 229 | 50,000 | 52 |
| 363 | Schick, Roger | | | | 42,935 | 42,935 | 595 | 595 | 43,530 | | 595 | 595 | | | | | 595 | 277,210 | |
| 364 | Schloff, Steven | | | | 2,881 | 2,881 | | | 2,881 | | | | | | | | | 24,620 | |
| 365 | Schondelmayer, Eric | | | | 41,944 | 41,944 | 1,084 | 1,084 | 146,729 | 12,366 | 1,084 | 13,449 | | | | | 13,449 | 42,935 | |
| 366 | Seagraves, Tony | | 31,227 | 103,701 | 10,000 | 145,645 | 371 | 371 | 41,598 | 3,949 | 371 | 4,320 | | 26,000 | | 26,000 | 26,000 | 2,881 | |
| 367 | Shields, Lisa | | | | 33,728 | 33,728 | | | 33,728 | | 1,462 | 1,462 | | | | | 1,462 | 107,280 | |
| 368 | Sholl, Steve | | | | 79,107 | 79,107 | | | 79,107 | | 2,909 | 2,909 | | | | | 2,909 | 37,278 | |
| 369 | Simon, Aaron | | | | 49,620 | 49,620 | 2,383 | 2,383 | 52,003 | | 2,383 | 2,383 | | | | | 2,383 | 32,267 | |
| 370 | Simon, David | | | | 25,000 | 25,000 | | | 25,000 | | 882 | 882 | | | | | 882 | 76,198 | |
| 371 | Smith, Barbara | | | | 80,986 | 80,986 | | | 82,027 | | 1,041 | 1,041 | | | | | 1,041 | 49,620 | 53 |
| 372 | Smith, Dennis | | | | 54,353 | 54,353 | 1,041 | 1,041 | 54,353 | | 3,744 | 3,744 | | | | | 3,744 | 24,118 | 54 |
| 373 | Smith, Jacqueline | | | | 321,174 | 321,174 | | | 321,174 | | | | | | | | | 80,986 | |
| 374 | Smith, Ralph | | | | 603,429 | 603,429 | | | 603,429 | | 14,664 | 14,664 | | | | | 14,664 | 50,609 | |
| 375 | Snyder, Audrey | | | | 40,198 | 40,198 | | | 40,198 | | 2,334 | 2,334 | | | | | 2,334 | 321,174 | 55 |
| 376 | Snyder, Gary | | | | 147,262 | 147,262 | | | 147,262 | | 8,519 | 8,519 | | | | | 8,519 | 588,765 | 56 |
| 377 | Soper, Larry | | | | 72,912 | 72,912 | | | 72,912 | | | | | | | | | 31,863 | |
| 378 | Spencer, Robert | | | | 60,822 | 60,822 | 1,727 | 1,727 | 62,549 | | 1,727 | 1,727 | | | | | 1,727 | 138,743 | |
| 379 | Springer, Jason | | | | 25,000 | 25,000 | 360 | 360 | 25,360 | | 360 | 360 | | | | | 360 | 72,912 | |
| 380 | Spurr, Noran | | | | 35,000 | 35,000 | 708 | 708 | 35,708 | | 708 | 708 | | 25,000 | | 25,000 | 25,000 | 60,822 | 57 |
| 381 | Spurr, Thurlow | | | | 150,000 | 150,000 | 7,805 | 7,805 | 157,805 | | 7,805 | 7,805 | | | | | 7,805 | 35,000 | |
| 382 | Stevens, Bonnie | | | | 415,470 | 415,470 | 4,583 | 4,583 | 420,052 | | 4,583 | 4,583 | | | | | 4,583 | 150,000 | 58 |
| 383 | Stevens, Pamela | | | | 20,000 | 20,000 | | | 20,000 | | | | | | | | | 410,470 | |
| 384 | Stouffer, Harry | | | | 23,496 | 23,496 | 378 | 378 | 290,751 | | 378 | 378 | | 5,000 | | 5,000 | 5,000 | 20,000 | |
| 385 | Stouffer, Mary | | | 267,255 | | 267,255 | | | | 31,536 | 110 | 31,646 | | | | | 31,646 | 259,105 | |
| 386 | Streeter, Jon | | | | 15,267 | 15,267 | | | 15,267 | | | | | | | | | 15,267 | |
| 387 | Strickland, Anna | | | | 25,000 | 25,000 | | | 25,000 | | 1,204 | 1,204 | | | | | 1,204 | 23,796 | |
| 388 | Sirzcynski, Walter | | | | 29,185 | 29,185 | | | 29,185 | | 2,351 | 2,351 | | | | | 2,351 | 26,317 | |
| 389 | Stuitman, Irene | | | | 92,726 | 92,726 | 1,695 | 1,695 | 94,421 | | 1,585 | 1,585 | | 1,283 | | 1,283 | 2,868 | 92,726 | 59 |
| 390 | Stuttman, Leonard | | | | 108,023 | 108,023 | 2,397 | 2,397 | 110,420 | | 1,695 | 1,695 | | | | | 1,695 | 108,023 | |
| 391 | Sutter, Conrad | | | | 535,430 | 535,430 | | | 535,430 | 10,812 | 2,397 | 2,397 | | | | | 2,397 | 524,618 | |
| 392 | Swart Family LLC | | | | 50,000 | 50,000 | | | 50,000 | | 10,812 | 10,812 | | | | | 10,812 | 50,000 | |
| 393 | Swartz, Michele | | | | 100,000 | 100,000 | 204 | 204 | 50,204 | | 204 | 204 | | | | | 204 | 50,000 | |
| 394 | Siwarz, Charlotte | | | | 175,377 | 175,377 | 2,490 | 2,490 | 52,490 | | 2,490 | 2,490 | | | | | 2,490 | 100,000 | |
| 395 | Siryszka, Marissa | | | | 24,222 | 24,222 | 5,360 | 5,360 | 105,360 | | 5,360 | 5,360 | | | | | 5,360 | 155,377 | |
| 396 | Tanner, George | | | | 69,181 | 69,181 | 11,271 | 11,271 | 186,648 | | 11,271 | 11,271 | | 20,000 | | 20,000 | 31,271 | 155,377 | |
| 397 | Tanner, Theresa | | | | 31,659 | 31,659 | 1,175 | 1,175 | 70,356 | | 2,351 | 2,351 | | | | | 2,351 | 68,006 | |
| 398 | Taracuk, Alan | | | | | | 538 | 538 | 32,196 | | 538 | 538 | | | | | 538 | 31,659 | |
| 399 | Taracuk, Deborah | | | 217,594 | | 217,594 | | | 217,594 | 43,940 | | 43,940 | | | | | 43,940 | 173,654 | |
| 400 | Tarver, Bobby | | | 49,011 | | 49,011 | | | 49,011 | 8,982 | | 8,982 | | | | | 8,982 | 40,030 | |
| 401 | Techman, Donald | | | | 18,229 | 18,229 | | | 18,229 | 18,292 | | 18,292 | | | | | 18,292 | 18,229 | |
| 402 | Techman, Donna | | | | 50,000 | 50,000 | 3,273 | 3,273 | 131,262 | 15,019 | 3,273 | 18,292 | | | | | 18,292 | 112,970 | |
| 403 | Templeton, Jerry | | | 77,989 | 40,094 | 127,989 | | | 44,291 | 8,530 | 1,858 | 8,530 | | | | | 8,530 | 35,761 | |
| 404 | Teneberg, Rena | | | 44,291 | 44,000 | 44,291 | 899 | 899 | 44,899 | | 899 | 899 | | | | | 899 | 38,236 | |
| 405 | Totten, Robert | | | | 75,445 | 75,445 | 1,152 | 1,152 | 76,597 | | 1,152 | 1,152 | | 76,597 | | 76,597 | 77,749 | (1,152) | 60 |

BBC Equities
Investor Analysis

NOTE: This schedule has been updated for post SEC report activity.**

| # | Name | Investments | | | | | Dividends Reinvested | | Total Investments | Dividends | | | Principle Received | | | Total Receipts | Net Activity | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Class A | Class B | Class C | Class D | Total | Class D | Total | | Class C | Class D | Total | Class C | Class D | Total | | | |
| 406 | Trabuty, Lily | | | | 1,800 | | 73 | 73 | 21,873 | 165,125 | 73 | 165,198 | | | | 165,125 | 16,411 | |
| 407 | Trabuty, Teresa | | | 20,000 | 68,341 | | 1,043 | 1,043 | 69,385 | 5,389 | 1,043 | 5,462 | | | | 5,462 | 284,875 | |
| 408 | Tran, Yan | | | 450,000 | | | | | 450,000 | | | | | | | | 68,341 | |
| 409 | Traver, Dale | | | | 5,034 | | 10 | 10 | 50,044 | 5,265 | 10 | 5,275 | | | | 5,275 | 44,769 | |
| 410 | Trezinski, Gary | | | 45,000 | 34,344 | | 401 | 401 | 34,745 | | 401 | 401 | | | | 401 | 34,344 | |
| 411 | Trezinski, Monica | | | | 14,176 | | 108 | 108 | 14,284 | | 108 | 108 | | | | 108 | 14,176 | |
| 412 | Trek Investors | | | 25,000 | 1,500 | | 45 | 45 | 26,500 | 6,304 | 45 | 6,349 | | | | 6,349 | 20,196 | |
| 413 | Tromp, Melonie | | | | 14,560 | | 230 | 230 | 14,660 | | 230 | 230 | | | | 230 | 14,430 | |
| 414 | Tromp, Thomas | | | | 97,032 | | 4,059 | 4,059 | 97,032 | | 4,059 | 4,059 | | | | 4,059 | 92,973 | |
| 415 | Tucker, Melton | | | | 28,327 | | 270 | 270 | 28,327 | | 270 | 270 | | | | 270 | 28,057 | |
| 416 | Twining, Lathan | | | | 32,261 | | 353 | 353 | 32,614 | | 353 | 353 | | | | 353 | 32,261 | 61 |
| 417 | Tyson, William | | | | 13,989 | | 87 | 87 | 14,076 | | 87 | 87 | | | | 87 | 13,989 | |
| 418 | Uballe, Estban | | | | 101,395 | | | | 101,395 | | | | | | | | 101,395 | |
| 419 | Ulrich, David | | | | 9,253 | | | | 9,253 | | | | | | | | 9,253 | |
| 420 | Van Pelt, Noel | | | | 30,042 | | | | 30,042 | | | | | | | | 30,042 | |
| 421 | Vidosic, Stephen | | | | 2,250 | | 91 | 91 | 115,313 | 13,904 | 91 | 13,995 | | | | 13,995 | 101,318 | |
| 422 | Wagner, Catherine | | | 112,972 | 2,016,810 | | 98,103 | 98,103 | 2,114,913 | | 98,103 | 98,103 | | | | 98,103 | 2,016,810 | 62 |
| 423 | Wainy, Robert | | | | 32,232 | | 886 | 886 | 33,118 | | 886 | 886 | | | | 886 | 32,232 | |
| 424 | Warner, Lynn | | | | 74,676 | | 1,172 | 1,172 | 75,848 | | 1,172 | 1,172 | | | | 1,172 | 74,676 | |
| 425 | Wedge, Ruth | | | | 21,220 | | 568 | 568 | 21,220 | | 568 | 568 | | | | 568 | 20,638 | |
| 426 | Weil, Michael | | | | 20,638 | | 216 | 216 | 20,854 | | 216 | 216 | | | | 216 | 20,638 | |
| 427 | Weil, Sharon | | | | 18,562 | | 212 | 212 | 18,774 | | 212 | 212 | | | | 212 | 18,562 | |
| 428 | Weil, Phillip | | | | 23,683 | | 402 | 402 | 24,085 | | 402 | 402 | | | | 402 | 23,683 | |
| 429 | Weiss, John | | | 520,528 | | | | | 520,528 | 77,072 | | 77,072 | | | | 77,072 | 443,456 | |
| 430 | Weiss, Peter | | | 36,393 | | | | | 36,393 | 3,494 | | 3,494 | | | | 3,494 | 32,899 | |
| 431 | Webb, Janice | | | | 19,114 | | | | 19,114 | | | | | | | | 19,114 | |
| 432 | Welsh, Terrance | | | | 22,153 | | | | 22,153 | | | | | | | | 22,153 | |
| 433 | West, Linda | | | | 13,236 | | | | 13,236 | 1,145 | | 1,145 | | | | 1,145 | 17,969 | |
| 434 | Westenfield, Joel | | | 328,636 | | | | | 341,872 | 37,135 | | 37,135 | | | | 37,209 | 20,826 | |
| 435 | Westerman, Betty | | | | 50,000 | | 1,110 | 1,110 | 51,110 | | 1,110 | 1,110 | | | | 1,110 | 50,000 | |
| 436 | White, Edward | | | 901,546 | 3,067 | | 124 | 124 | 904,737 | 158,252 | 124 | 158,376 | | | | 158,376 | 746,360 | 63 |
| 437 | Whitfield, Allen | | | | 5,000 | | 72 | 72 | 5,072 | | 72 | 72 | | | | 72 | 5,000 | |
| 438 | Whitfield, Robert | | | 71,691 | 20,000 | | | | 91,691 | 15,934 | 796 | 16,730 | | | 20,000 | 36,730 | 54,961 | |
| 439 | Whitfield, Sharon | | | 41,498 | | | | | 41,498 | 6,949 | | 6,949 | 41,498 | | 41,498 | 48,447 | (6,949) | |
| 440 | Wilhelm, John | | | 20,786 | | | | | 20,786 | 4,667 | | 4,667 | | | | 4,667 | 16,120 | |
| 441 | Williams, Bobbie | | | | 166,670 | | 1,039 | 1,039 | 167,710 | | 1,039 | 1,039 | | | | 1,039 | 166,670 | |
| 442 | Williams, Richard | | | | 98,024 | | 5,684 | 5,684 | 98,024 | | 5,684 | 5,684 | | | | 5,684 | 92,340 | |
| 443 | Williams, Teresa | | | 25,000 | 1,515 | | | | 26,515 | 3,121 | 60 | 3,181 | | | | 3,181 | 23,334 | |
| 444 | Wilson, Kathleen | | | | 5,000 | | 72 | 72 | 5,072 | | 72 | 72 | | | | 72 | 5,000 | |
| 445 | Wimmers, Beverly | | | | 123,544 | | | | 123,544 | | 7,773 | 7,773 | | | | 15,773 | 107,770 | |
| 446 | Winter, Glenn | | | | 70,000 | | 500 | 500 | 70,500 | | 500 | 500 | | 8,000 | 8,000 | 500 | 70,000 | |
| 447 | Witkowski, Barbara | | | 75,000 | 70,000 | | | | 70,000 | | 3,220 | 3,220 | | | | 3,220 | 66,780 | 64 |
| 448 | Witkowski, Gregory | | | 43,299 | | | | | 75,000 | 9,145 | | 9,145 | | | | 9,145 | 65,855 | |
| 449 | Wood, Adam | | | | 49,650 | | | | 43,299 | 9,833 | | 9,833 | | | | 9,833 | 33,466 | |
| 450 | Wright, June | | | | 96,250 | | 6,300 | 6,300 | 49,650 | | 6,300 | 6,300 | | | | 6,300 | 49,650 | |
| 451 | Wyman, Leeann | | | | 35,000 | | 1,680 | 1,680 | 102,550 | | 1,680 | 1,680 | | | | 1,680 | 96,250 | |
| 452 | Zalenski, Allen | | | | | | | | 36,680 | | | | | | | | 35,000 | |
| 453 | Zeniuk, Craston | | | 500,000 | | | | | 500,000 | 60,968 | | 60,968 | | | | 60,968 | 439,032 | |
| 454 | Zorbo, Jeffrey | | | 100,000 | 9,055 | | 368 | 368 | 109,423 | 12,055 | 368 | 12,423 | | 11,000 | 11,000 | 12,423 | 97,000 | |
| 455 | Zorbo, Lorraine | | | | 25,000 | | 738 | 738 | 25,738 | | 738 | 738 | | | | 738 | 25,000 | |
| | TOTALS | $ 500,000 | $ 583,557 | $ 21,731,151 | $ 27,789,210 | $ 50,603,917 | $ 504,972 | $ 504,972 | $ 51,108,890 | $ 3,905,564 | $ 830,965 | $ 4,736,529 | $ 799,333 | $ 1,038,512 | $ 1,837,845 | $ 6,574,374 | $ 44,534,516 | 66 |

BBC Equities .
Investor Analysis

**NOTES**

* Negative NET Activity indicates winners
** Per review of QuickBooks detail, no Class A or B activity was noted after that of the SEC report. Upon review of QuickBooks detail, OAC determined that the Class C and D activity is reflected in the SEC report prior to 4/22/09 and 4/30/09, respectively. The investors tested to determine the were as follows: Class C: Mike Levine, Robert Deakin, Sara Henkel, and John Guidobono, Jr.; Class D: Chief's Lake Inc., David Bochniak, Paul Kelton, Audrey Snyder, Robert Loudenback, Noel Van Pelt, and Jason Springer. This testing primarily involved recalculating total SEC report dividends, especially those paid in April 2009, to determine what QuickBooks activity was excluded and attempting to tie out specific activit such as liquidations from QuickBooks to the SEC report

**FOOTNOTES**

1  $500,000 of Dylite Adams' investment in Class C shares consisted of a land donation on 9/12/07
2  All investments made in the name of "Jeffrey & Sherrie Davis" were allocated in this analysis to Jeffrey Davis
3  All investments made in the name of "Angela & Gregory Deakin" were allocated in this analysis to Gregory Deakin
4  All investments made in the names of "James Sr. & Audrey Deakin," "James & Debora Deakin," or "James & Audrey Deakin" were allocated in this analysis to James Deakin, Sr
5  All investments made in the name of the Diane Hubert Living Trust or in the names of Diane Hubert and Michele Keck, Sherrie Davis, Dawn Hubert-McLellan, Debora Deakin, and Susan Bundy were allocated in this analysis to Diane Huber
6  All investments made in the name of "Harry & Joanne Erlandson" were allocated in this analysis to Harry Erlandson
7  All investments made in the name of "Lisa & David Fusco" were allocated in this analysis to David Fusco
8  All investments made in the name of "Barbara & David Gienapp" were allocated in this analysis to David Gienapp
9  All investments made in the name of "John & Geraldine Halland" were allocated in this analysis to John Halland
10 All investments made in the name of "Jim & Stacie Hug" were allocated in this analysis to Jim Hug
11 All investments made in the names of Michele Keck and Kimmy Keck, Michael Keck, Michael Keck Jr., Tori Keck, or Nicole Keck were allocated in this analysis to Michele Keck
12 All investments made in the name of "Charles & Laura Larkham" were allocated in this analysis to Charles Larkham
13 All investments made in the name of "Mark & Sandra Mais" were allocated in this analysis to Mark Mais
14 All investments made in the name of "Cynthia Ann-Vincent Mancina" were allocated in this analysis to Vincent Mancina
15 All investments made in the name of "Timothy McLennan & Dawn Hubert-McLennan" were allocated in this analysis to Timothy McLennan
16 All investments made in the name of "Dorene and Tai Phan" were allocated in this analysis to Dorene Phan
17 All investments made in the name of "Jeffrey & Sonja Reichenberg" were allocated in this analysis to Jeffrey Reichenberg
18 All investments made in the name of "Sally & Michael Robbins" were allocated in this analysis to Sally Robbins
19 All investments made in the name of "Ray and Marlene August" were allocated in this analysis to Ray August
20 All investments made in the name of "Andrew & Barbara Becker" were allocated in this analysis to Andrew Becker
21 All investments made in the name of "Maynard & Marie Beam" were allocated in this analysis to Maynard Beam
22 All investments made in the name of "Timothy & Lynn Boettcher" were allocated in this analysis to Timothy Boettcher
23 All investments made in the names of "Louis & Dominic Zamonia Bruno" or "Louis & Carolyn Bruno" were allocated in this analysis to Louis Brunc
24 All investments made in the name of "Joie & William Burke" were allocated in this analysis to William Burke
25 All investments made in the name of "Michael & Kristen Capra" were allocated in this analysis to Michael Capra
26 All investments made in the name of "Joseph & June Creighton" were allocated in this analysis to Joseph Creighton
27 All investments made in the name of "Delves, Michele & Keck, Michael" were allocated in this analysis to Michael Delves
28 All investments made in the name of "Dodds, Mary Trust" were allocated in this analysis to Mary Dodds
29 All investments made in the name of "Marvice & Mary Dodds" were allocated in this analysis to Marvice Dodds
30 All investments made in the name of "Doug & Dana Donnell" were allocated in this analysis to Doug Donnell
31 All investments made in the name of "Peter & Sara Firehammer" were allocated in this analysis to Peter Firehammer
32 All investments made in the name of "Larry & Lorraine Flanary" were allocated in this analysis to Larry Flanary
33 All investments made in the name of "Henry, Richard Living Trust" were allocated in this analysis to Richard Henry
34 All investments made in the name of "Jack & Melissa Hoskins" were allocated in this analysis to Jack Hoskins
35 All investments made in the name of "Calvin & Geraldine Houghan" were allocated in this analysis to Calvin Houghan
36 All investments made in the name of "Michael & Kelly Howes" were allocated in this analysis to Michael Howes
37 All investments made in the name of "Stanley & Deborah Kabat" were allocated in this analysis to Stanley Kabat
38 All investments made in the name of "Karus, Nancy & Herrman Living Trust" were allocated in this analysis to Herrman Karus
39 All investments made in the name of "Keck, John & Marie Trust" were allocated in this analysis to John Keck
40 All investments made in the name of "Kelly, Cheryl J. Revocable Trust" were allocated in this analysis to Cheryl Kelly
41 All investments made in the name of "Kerr, Robert & Esther" were allocated in this analysis to Robert Kerr
42 All investments made in the name of "George & Shirley Knopf" were allocated in this analysis to George Knopf
43 All investments made in the name of "Kranich, Kim & Nancy" were allocated in this analysis to Kim Kranich
44 All investments made in the name of "Jackson, Gail Living Trust" were allocated in this analysis to Gail Jackson
45 All investments made in the name of "Jami, Salem and Renee (daughter)" were allocated in this analysis to Salem Jami
46 All investments made in the name of "James & Anita Naigles" were allocated in this analysis to James Naigles
47 All investments made in the name of "Melinda & John Nantz" were allocated in this analysis to Jackie Palmer
48 All investments made in the name of "Palmer, Jackie Living Trust" were allocated in this analysis to Jackie Palmer
49 All investments made in the name of "Pelle, Giuseppe & Stacy" were allocated in this analysis to Giuseppe Pelle
50 All investments made in the name of "Ramesh, Dilli & Goun Revocable Trust" were allocated in this analysis to Dilli Ramesh
51 All investments made in the name of "Riehle, Daniel & Rebecca" were allocated in this analysis to Daniel Riehle

Priviledged and Confidential

O'Keefe & Associates

BBC Equities
Investor Analysis

52 All investments made in the name of "San Jose, Virgilio & Pamela" were allocated in this analysis to Pamela San Jose
53 All investments made in the name of "Simon, Aaron & Erin" were allocated in this analysis to Aaron Simon
54 All investments made in the name of "Simon, David & Nancy" were allocated in this analysis to David Simon
55 All investments made in the name of "Smith, Jacqueline Living Trust" were allocated in this analysis to Jacqueline Smith
56 All investments made in the name of "Smith, Ralph Living Trust" were allocated in this analysis to Ralph Smith
57 All investments made in the name of "Spencer, Robert & Dana" were allocated in this analysis to Robert Spencer
58 All investments made in the name of "Spurr, Thurlow & Kathey" were allocated in this analysis to Thurlow Spurr
59 All investments made in the name of "Streeter, Jon & Jane" were allocated in this analysis to Jon Streeter
60 All investments made in the name of "Totten, Robert Trust" were allocated in this analysis to Robert Totten
61 All investments made in the name of "Tucker, Heston & Hallice" were allocated in this analysis to Heston Tucker
62 All investments made in the name of "Wagner, Catherine Ann Trust" were allocated in this analysis to Catherine Wagner
63 All investments made in the name of "Westenfield, Joel & Stephanie" were allocated in this analysis to Joel Westenfield
64 All investments made in the name of "Winter, Glenn & Marilyn Kay" were allocated in this analysis to Glen Winter
65 All investments made in the name of "Zorbo, Lorraine Living Trust" were allocated in this analysis to Lorraine Zorbo
66 Per review of post SEC report activity, it appears that Lily Trabuly received Q2 2009 Class C interest payments split into 6 payments totaling $13,500 made between 5/8/09 - 7/7/05. Some of these payments were listed as to Richard Trabuly, but the amounts of the total of the 6 payments, the fact that Richard Trabuly did not hold an Class C shares, and that the QuickBooks memo line mentioned on one of the payments said to be to Richard Trabuly that the distribution was in fact to Lily.
67 George Tanner had his Q1 2009 dividends reinvested into additional Class D shares. However, per review of Quickbooks activity subsequent to the SEC report, it appears that a second quarterly payment was made to him on 4/30/09 in cash
68 The QuickBooks detail for this transaction merely states the investor's name as "Alexander."
69 Noted that Jason Springer forfeited $360.22 of previously earned dividends upon liquidation and only received $25,000 net
70 Michael Riley had previous dividends reinvested into additional qualified Class D shares. However, per the QuickBooks detail on 5/28/05 he received a dividend payment in the amount of $240.88 in cash